**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

WESTERN DISTRICT OF MISSOURI

Case number *(if known)* _____   Chapter  **11**

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/25

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **4 by 4 Brewing Company, LLC** |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **81-4403098** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **2811 E Galloway St. STE A** **Springfield, MO 65804** | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Greene** | **Location of principal assets, if different from principal place of business** |
| County | **9003 Sawgrass Ave Nixa, MO 65714** |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)   **www.4by4brewingcompany.com**

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor   **4 by 4 Brewing Company, LLC**                        Case number (*if known*) _____
   Name

**7.**   **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.**   **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

   ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.**   **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10.**   **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

| Debtor | **4 by 4 Brewing Company, LLC** | Case number (*if known*) |
|---|---|---|
| | Name | |

List all cases. If more than 1,
attach a separate list

| Debtor | | Relationship | |
|---|---|---|---|
| District | | When | | Case number, if known | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

---

**■ Statistical and administrative information**

**13. Debtor's estimation of available funds** .   *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ■ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | **4 by 4 Brewing Company, LLC** | Case number (*if known*) |
|---|---|---|
| | Name | |

---

| **Request for Relief, Declaration, and Signatures** |
|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature
of authorized
representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    __January 15, 2026__
                MM / DD / YYYY

**X** /s/ Christopher Shaffer                      **Christopher Shaffer**
Signature of authorized representative of debtor      Printed name

Title    **Manager**

---

**18. Signature of attorney**

**X** /s/ Spencer Desai              Date   **January 15, 2026**
Signature of attorney for debtor                   MM / DD / YYYY

**Spencer Desai**
Printed name

**The Desai Law Firm**
Firm name

**13321 North Outer Forty Road
Suite 300
Chesterfield, MO 63017**
Number, Street, City, State & ZIP Code

Contact phone   **314-666-9781**      Email address   **spd@desailawfirmllc.com**

**39877 MO**
Bar number and State

**Fill in this information to identify the case:**

Debtor name **4 by 4 Brewing Company, LLC**

United States Bankruptcy Court for the: WESTERN DISTRICT OF MISSOURI

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☑ *Schedule H: Codebtors* (Official Form 206H)
- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* _____
- ☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __**January 15, 2026**__     X */s/ Christopher Shaffer*
Signature of individual signing on behalf of debtor

**Christopher Shaffer**
Printed name

**Manager**
Position or relationship to debtor

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **4 by 4 Brewing Company, LLC** |
| United States Bankruptcy Court for the: | **WESTERN DISTRICT OF MISSOURI** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Aflac Dental Insurance 1932 Wynnton Road Columbus, GA 31999** | | dental insurance premium | **Disputed** | | | **$3,238.76** |
| **Arvest Bank 4140 S. Fremont Springfield, MO 65804** | | Inventory, Accounts, Equipment, General Intangibles, Instruments, Documents and Chattel Paper Brewtiful Properties real estate | | **$1,705,315.90** | **$0.00** | **$1,705,315.90** |
| **Arvest Bank 4140 S. Fremont Springfield, MO 65804** | | Inventory | | **$724,100.14** | **$67,481.00** | **$656,619.14** |
| **Arvest Bank 4140 S. Fremont Springfield, MO 65804** | | See attached list | | **$991,848.61** | **$335,850.00** | **$655,998.61** |
| **Arvest Bank 4140 S. Fremont Springfield, MO 65804** | | Tables/Chairs/Office Equipment - see attached schedule | | **$247,294.04** | **$15,000.00** | **$232,294.04** |
| **Arvest Bank 4140 S. Fremont Springfield, MO 65804** | | See attached sheet | | **$156,789.15** | **$8,833.28** | **$147,955.87** |
| **Arvest Bank 4140 S. Fremont Springfield, MO 65804** | | credit card | | | | **$48,462.00** |

| Debtor | 4 by 4 Brewing Company, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Blue Label Logistics Packaging<br>3750 Lancaster New Lexington Rd<br>Lancaster, OH 43130 | | Labels | | | | $3,886.82 |
| BSG Craftbrewing<br>P.O. Box 74769<br>Chicago, IL 60694 | | Grain Supplies | | | | $41,001.00 |
| Capital One Bank N.A.<br>P.O. Box 6492<br>Carol Stream, IL 60197 | | business credit card | | | | $38,858.00 |
| ChemStation<br>PO Box 430127<br>Saint Louis, MO 63143 | | cleaning chemicals | | | | $1,848.35 |
| Keg Logistics<br>9110 E. Nichols Avenue,<br>Suite 105<br>Englewood, CO 80112 | | Keg Lease | | | | $12,282.66 |
| Knight Heating & Air<br>468 W Tracker Rd,<br>Nixa, MO 65714 | | HVAC Warranty repairs | | | | $3,714.00 |
| Neale & Newman<br>2144 E Republic Rd Suite F402<br>Springfield, MO 65804 | | attorney fees | | | | $10,016.00 |
| Rewards Network<br>540 W Madison St. #2400<br>Chicago, IL 60661 | | MCA Loan | | | | $40,211.63 |
| Small Business Administration<br>Little Rock Commercial Loan Servicing<br>2120 Riverfront Drive, Suite 100<br>Little Rock, AR 72202 | | EIDL Loan (a)inventory, (b) equipment, (c) instruments, including promissory notes (d) chattel paper, including tangible chattel paper and electronic | | $983,000.00 | $0.00 | $983,000.00 |
| Spectrum Accounting<br>4650 S National Ave Suite B-3<br>Springfield, MO 65810 | | accounting services | | | | $25,923.00 |

Debtor    **4 by 4 Brewing Company, LLC**                                    Case number *(if known)* _____
     Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| **Stinson Building 468 W Tracker Rd, Nixa, MO 65714** | | **water main repairs** | | | | **$6,163.19** |
| **SWMO Management, LLC P.O. Box 1111 Nixa, MO 65714** | | **Loan** | | | | **$500,000.00** |
| **Wil Fischer Distributing 3539 W. Farm Road 142 Springfield, MO 65807** | | | | | | **$6,398.00** |

Fill in this information to identify the case:

Debtor name   **4 by 4 Brewing Company, LLC**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF MISSOURI

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                   12/15

| Part 1: | Summary of Assets |
|---|---|

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*..................................................................................... $     **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*................................................................................... $     **454,110.34**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*..................................................................................... $     **454,110.34**

| Part 2: | Summary of Liabilities |
|---|---|

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*..................... $     **4,894,092.91**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................ $     **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................ +$     **1,522,587.27**

4.   **Total liabilities** ...................................................................................................
    Lines 2 + 3a + 3b

$     **6,416,680.18**

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **4 by 4 Brewing Company, LLC** |
| United States Bankruptcy Court for the: | WESTERN DISTRICT OF MISSOURI |
| Case number (if known) | |

☐ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property        12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Southern Bank** | **Checking** | **9948** | **$8,300.00** |
| 3.2. | **Southern Bank** | **Savings** | **8263** | **$115.06** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | $8,415.06 |
|---|---|

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

■ No.  Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

■ No.  Go to Part 4.
☐ Yes Fill in the information below.

Debtor    **4 by 4 Brewing Company, LLC**                                    Case number *(If known)* _____
_____
Name

| Part 4: | **Investments** |
|---|---|

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.


| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** **See attached sheet** | | **$0.00** | **Recent cost** | **$8,833.28** |
| 20. | **Work in progress** | | | | |
| 21. | **Finished goods, including goods held for resale** | | | | |
| 22. | **Other inventory or supplies** **Inventory** | | **$0.00** | | **$67,481.00** |

23.    **Total of Part 5.**                                                                        | **$76,314.28** |

Add lines 19 through 22.  Copy the total to line 84.

24.    **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.


| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.


| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

| Debtor | **4 by 4 Brewing Company, LLC** | Case number *(If known)* _____ |
|---|---|---|
| | Name | |

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. **2021 Ford Escape SEL Hybrid AWD-**<br>**1FMCU9Z0MUA83357** | **$0.00** | | **$13,031.00** |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)**<br>**Toyota Forklift Model- 8FGCU18  Serial- 37489** | **$0.00** | | **$5,500.00** |
| **Tables/Chairs/Office Equipment - see attached<br>schedule** | **$0.00** | | **$15,000.00** |
| **See attached list** | **$0.00** | **Liquidation** | **$335,850.00** |

| 51. | **Total of Part 8.** | **$369,381.00** |
|---|---|---|
| | Add lines 47 through 50.  Copy the total to line 87. | |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 9:      Real property**

54. **Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

**Part 10:      Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |

Debtor    __4 by 4 Brewing Company, LLC__                    Case number *(If known)*    _____
           Name

| | | | |
|---|---|---|---|
| | **Mark - 4 BY 4 BREWING COMPANY**<br>**SPRINGFIELD. MO EST. 2017** | **$0.00** | **Unknown** |
| 61. | **Internet domain names and websites**<br>**domain and website -**<br>**www.4by4brewingcompany.com** | **$0.00** | **Unknown** |
| 62. | **Licenses, franchises, and royalties**<br>**Liquor licenses (sales and distribution)** | **$0.00** | **$0.00** |

63.    **Customer lists, mailing lists, or other compilations**

64.    **Other intangibles, or intellectual property**

65.    **Goodwill**

66.    **Total of Part 10.**

       Add lines 60 through 65. Copy the total to line 89.

| |
|---|
| **$0.00** |

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

       ■ No
       ☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

       ■ No
       ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

       ■ No
       ☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ■ No.  Go to Part 12.
    ☐ Yes Fill in the information below.

Debtor    **4 by 4 Brewing Company, LLC**                                    Case number *(If known)* _____
          Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $8,415.06 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $76,314.28 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $369,381.00 | |
| 88. **Real property.** *Copy line 56, Part 9.......................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $454,110.34 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $454,110.34 |

Schedule A/B Question 19

Raw materials

**GRAIN**

| | |
|---|---|
| Rahr - 2 Row | |
| 415lb | $258.12 |
| Rahr - White Wheat | |
| 275lb | $192.94 |
| Rahr - Premium Pilsner | |
| 165lb | $114.99 |
| 0lb | |
| Weyermann - CaraRed | |
| 165lb | $161.69 |
| OiO - Flaked Corn | |
| 100lb | $106.00 |
| Rice Hulls | |
| 100lb | $47.00 |
| Dingemans - Aromatic | |
| 55lb | $58.26 |
| Gambrinus - Rye Malt | |
| 55lb | $39.19 |
| Rahr - American Red Wheat | |
| 55lb | $38.59 |
| Weyermann - Acidulated | |
| 55lb | $75.20 |
| Weyermann - Spelt | |
| 55lb | $98.85 |
| Weyermann - Melanoidin | |
| 30lb | $29.10 |
| Proximity - Roasted Barley | |
| 25lb | $22.55 |
| Simpsons - Crystal Medium | |
| 25lb | $24.43 |
| 0lb | |
| Weyermann - Chocolate Wheat | |
| 25lb | $25.08 |
| | **$1,291.99** |

**HOPS**

| | |
|---|---|
| Centennial | |
| 21lb | $99.81 |
| Saaz | |
| 20.5lb | $188.53 |
| Wai-iti | |
| 16lb | $192.00 |
| CTZ | |
| 15lb | $104.26 |
| 0lb | |
| EKG | |
| 13.25lb | $190.58 |
| Comet | |
| 11lb | $121.00 |
| LemonDrop | |
| 11lb | $111.49 |
| Nectron | |
| 11lb | $132.00 |
| Tettnang | |
| 11lb | $132.71 |
| Citra | |
| 10.45lb | $141.98 |
| Cascade | |
| 8.8437lb | $70.59 |
| Hersbrucker Hallertau | |
| 8lb | $77.85 |
| Pacifica | |
| 5.5lb | $85.35 |
| Williamette | |
| 4.75lb | $71.46 |
| Mosaic | |
| 3.8125lb | $47.61 |
| Magnum | |
| 3lb | $0.00 |
| Amarillo | |
| 2.1875lb | $26.35 |
| | **$1,793.57** |

**ADJUNCTS**

| | |
|---|---|
| Citric Acid | |
| 3500g | $30.45 |
| 0g | |
| Yeast - Fermentis SafAle US-05 | |
| 2500g | $404.20 |
| Yeast - Fermentis SafLager - 34/70 | |
| 1000g | $234.80 |
| Yeast - Fermentis SafAle S-04 | |
| 500g | $80.59 |
| Yeast - Fermentis SafBrew LA-01 | |
| 500g | $70.00 |
| Zinc Sulfate Heptahydrate | |
| 250g | $19.30 |
| 0g | |
| Justin - Cane Sugar | |
| 100lb | $76.96 |
| Yeast - Fermentis SafSour LB-1 | |
| 100g | $103.00 |
| BSG - BioFine | |
| 97.575L | $890.27 |
| BSG - Epsom Salt | |
| 50lb | $105.62 |
| BSG - Calcium Chloride | |
| 47.4431lb | $66.42 |
| BSG - Gypsum | |
| 44.6695lb | $28.59 |
| BSG - Potassium Sorbate | |
| 43.6875lb | $242.18 |
| BSG - Seltzer Nutrients | |
| 30lb | $201.60 |
| Tidal Processing - Pineapple | |
| 25gal | $1,100.00 |
| 0gal | |
| Puree - Lemonade - Old Orchard | |
| 20gal | $680.00 |
| Puree - Tangerine - Old Orchard | |
| 10gal | $340.00 |
| Purée- Mango - Old Orchard | |
| 10gal | $341.00 |
| BSG - Lemon Peel | |
| 6lb | $60.48 |
| BSG - Fermcap S | |
| 5.435lb | $90.32 |
| BSG - Nylon Bag | |
| 5each | $22.50 |
| BSG - Select CiderBase | |
| 5gal | $147.25 |
| Puree - Blackberry - Old Orchard | |
| 5gal | $187.00 |
| Phosphoric Acid | |
| 4.1786gal | $225.19 |
| BSG - ALDC | |
| 3.855kg | |
| | **$5,747.72** |

**TOTAL**        **$8,833.28**

Schedule A/B Question 50

# **Equipment List**

| Item | Units | Model | Information | Value |
|---|---|---|---|---|
| Grab & Go Cooler | 1 | 178GD547HCW | | $ 750.00 |
| Stainless Drain Drying Tray | 3 | | | $ 200.00 |
| 4 Vat Stainless Sink | 3 | | | $ 500.00 |
| Cold Snap Ice Cream Machine | 1 | | | $ 400.00 |
| Oktober Single Seam Canner | 2 | | | $ 500.00 |
| Ice Machine- Fremont | 1 | | | $ 200.00 |
| Ice Machine- Galloway | 1 | | | $ 100.00 |
| Slushy Machine- Crathco | 2 | | 3 unit machines | $ 800.00 |
| Walk In Cooler- 20X50 | 1 | | 3 Condesor | $ 20,000.00 |
| Walk In Cooler- 12X10 | 1 | | Single Condesor | $ 5,250.00 |
| Walk In Cooler- 10X10 | 1 | | Single Condesor | $ 5,000.00 |
| Anton Par CBOX QC | 1 | | | $ 2,000.00 |
| Anton PAR DO PED | 1 | | | $ 900.00 |
| Anton Par DMA 35 | 1 | | | $ 400.00 |
| Countstar Yeast ABER | 1 | | | $ 3,000.00 |
| CMC KUHNKE Can Seam Imager | 1 | AG5-2300 | | $ 2,500.00 |
| Invisible Sentinel | 1 | | | $ 3,000.00 |
| Hermle | 1 | Z206A | | $ 1,000.00 |
| Vevor Incubator | 1 | | | $ 150.00 |
| | | | | |
| Siemens Control Panel | 1 | C501 | CellarControl Par | $ 1,200.00 |
| 3 Vessel 20 Barrel Brewhouse & Stand | 1 | | | $ 125,000.00 |
| HLT | 1 | | | $ 7,000.00 |
| CLT | 1 | | | $ 7,000.00 |
| 60 bbl Fermnetor- Mueller | 4 | $8k each | | $ 32,000.00 |
| 20 BBL Fermentor- ABE | 6 | $4k each | | $ 24,000.00 |
| 60 BBL Brite Tank | 2 | $8k each | | $ 16,000.00 |
| 20 BBL Foeder | 2 | $1k each | | $ 2,000.00 |
| RO Water Filter | 1 | | | $ 1,000.00 |
| Carbon Water Filter | 1 | | | $ 500.00 |
| Water Pressure tank | 1 | | | $ 500.00 |
| Depalitizer | 1 | | | $ 1,200.00 |
| Twist Rinse Arm | 1 | | | $ 500.00 |
| Video Jet Date Coder | 1 | | | $ 1,500.00 |
| Can Seamer 5 head | 1 | | | $ 8,000.00 |
| Label Max 90 Labeler | 1 | | | $ 2,000.00 |
| Paktech Top Machine | 1 | | | $ 1,000.00 |
| Conveyer table packoff | 1 | | | $ 500.00 |
| CIP Skid Cart | 1 | | | $ 1,000.00 |
| Ameriec Steamer | 1 | AK4.5 | | $ 500.00 |
| Heat Exchanger | 1 | Accutherm | | $ 2,000.00 |

| | | | | |
|---|---|---|---|---|
| Maxxlup- 50 Gal | 1 | | $ | 5,000.00 |
| Flow Meter | 1 | Endress + Hauser | $ | 750.00 |
| ABE Watch Dog | 2 | $300 each | $ | 600.00 |
| Air Compressor | 1 | Atlast Copro | $ | 4,500.00 |
| Grain Silo | 1 | | $ | 6,000.00 |
| 4 Roller Mill | 1 | RMS | $ | 8,000.00 |
| Craft Automation Scale and Control | 1 | | $ | 1,000.00 |
| Grist Case | 1 | | $ | 1,000.00 |
| Chain & Disk Grain | 1 | | $ | 1,000.00 |
| Tilt Dump Container | 1 | | $ | 500.00 |
| Washer/Dryer Combo | 1 | | $ | 500.00 |
| Hose Reels | 8 | $50 each | $ | 400.00 |
| LS Chiller | 1 | Mueller LS 40-10 | $ | 2,000.00 |
| | | | | |
| 2 Vessel 10 BBL Brewhouse | 1 | ABE | $ | 10,000.00 |
| Heat Exchanger | 1 | ABE | $ | 750.00 |
| 10BBL Fermentor | 4 | ABE | $2,500 each | $ | 10,000.00 |
| 5 BBL Brite | 1 | ABE | $ | 1,200.00 |
| 10BBL Foeder | 1 | Mueller | $ | 1,000.00 |
| Reach In Freezer | 1 | | $ | 300.00 |
| Reach In Cooler | 1 | | $ | 300.00 |

**TOTAL**                                                                   **$       335,850.00**

# **Tables/ Chairs/ Office Equipment**

<u>Fremont Hills:</u>          Total:

| | |
|---|---|
| Large Wood Tables 8 Top | 12 |
| Wood 4 Top Tables | 20 |
| Metal 4 Top Tables | 8 |
| Wood 2 Top Tables | 2 |
| Metal 2 Top Tables | 2 |
| Picnic Tables | 28 |
| | |
| Metal Chairs Low | 100 |
| Metal Chairs High | 96 |
| Adirondak Chairs | 12 |
| TV Stands | 2 |
| Shelf | 2 |
| Tool Box | 7 |
| | |
| White  Office Desks | 5 |
| Office Chairs | 4 |
| TV's | 9 |

<u>Galloway:</u>

| | |
|---|---|
| Wood Picnic Tables | 7 |
| Picnic Tables | 7 |
| Wood 4 Top Tables | 5 |
| | |
| Metal Tall Chair | 35 |
| Metal Short Chair | 28 |
| Highchairs | 2 |
| TVs | 4 |
| Projector | 1 |
| Tool Box | 1 |

**Fill in this information to identify the case:**

Debtor name __**4 by 4 Brewing Company, LLC**__

United States Bankruptcy Court for the: __WESTERN DISTRICT OF MISSOURI__

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

|  |  | **Column A**<br>**Amount of claim**<br>Do not deduct the value of collateral. | **Column B**<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** **Arvest Bank**<br>Creditor's Name<br><br>**4140 S. Fremont**<br>**Springfield, MO 65804**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br>**7/15/2023**<br>**Last 4 digits of account number**<br>**5594**<br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **Describe debtor's property that is subject to a lien**<br>**See attached sheet**<br><br><br>**Describe the lien**<br>**Non-Purchase Money Security**<br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☐ No<br>☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$156,789.15** | **$8,833.28** |
| **2.2** **Arvest Bank**<br>Creditor's Name<br><br>**4140 S. Fremont**<br>**Springfield, MO 65804**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br>**1/6/2023**<br>**Last 4 digits of account number**<br>**5580**<br>**Do multiple creditors have an interest in the same property?** | **Describe debtor's property that is subject to a lien**<br>**Inventory**<br><br><br>**Describe the lien**<br>**Non-Purchase Money Security**<br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☐ No<br>☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply | **$724,100.14** | **$67,481.00** |

| Debtor | 4 by 4 Brewing Company, LLC | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **Arvest Bank** | **Describe debtor's property that is subject to a lien** | **$991,848.61** | **$335,850.00** |
|---|---|---|---|---|
| | Creditor's Name | See attached list | | |

**4140 S. Fremont
Springfield, MO 65804**

Creditor's mailing address

**Describe the lien**

**Non-Purchase Money Security**

**Is the creditor an insider or related party?**

Creditor's email address, if known

■ No
☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

**1/6/2023**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number
3830**

**Do multiple creditors have an
interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **Arvest Bank** | **Describe debtor's property that is subject to a lien** | **$247,294.04** | **$15,000.00** |
|---|---|---|---|---|
| | Creditor's Name | Tables/Chairs/Office Equipment - see attached schedule | | |

**4140 S. Fremont
Springfield, MO 65804**

Creditor's mailing address

**Describe the lien**

**Non-Purchase Money Security**

**Is the creditor an insider or related party?**

Creditor's email address, if known

■ No
☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

**8/23/2019**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number
9427**

**Do multiple creditors have an
interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **Arvest Bank** | **Describe debtor's property that is subject to a lien** | **$85,745.07** | **$67,481.00** |
|---|---|---|---|---|
| | Creditor's Name | Inventory | | |

**4140 S. Fremont
Springfield, MO 65804**

Creditor's mailing address

**Describe the lien**

**Non-Purchase Money Security**

**Is the creditor an insider or related party?**

■ No

---

Debtor  **4 by 4 Brewing Company, LLC**                                    Case number (if known) _____
_____
Name

| Creditor's email address, if known | ☐ Yes |
| --- | --- |
| | **Is anyone else liable on this claim?** |
| **Date debt was incurred** | ☐ No |
| **8/23/2019** | ■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **0719** | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.6 | **Arvest Bank** | **Describe debtor's property that is subject to a lien** | $1,705,315.90 | $0.00 |
| --- | --- | --- | --- | --- |
| | Creditor's Name | **Inventory, Accounts, Equipment, General Intangibles, Instruments, Documents and Chattel Paper** | | |
| | | **Brewtful Properties real estate** | | |
| | **4140 S. Fremont** | | | |
| | **Springfield, MO 65804** | | | |
| | Creditor's mailing address | **Describe the lien** | | |
| | | **Non-Purchase Money Security** | | |
| | | **Is the creditor an insider or related party?** | | |
| | | ■ No | | |
| | Creditor's email address, if known | ☐ Yes | | |
| | | **Is anyone else liable on this claim?** | | |
| | **Date debt was incurred** | ☐ No | | |
| | **10/15/2021** | ■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |
| | **8332** | | | |
| | **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply | | |
| | ■ No | ☐ Contingent | | |
| | ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated | | |
| | | ☐ Disputed | | |

---

| 2.7 | **Small Business Administration** | **Describe debtor's property that is subject to a lien** | $983,000.00 | $0.00 |
| --- | --- | --- | --- | --- |
| | Creditor's Name | **EIDL Loan** | | |
| | | **(a)inventory, (b) equipment, (c) instruments, including promissory notes (d) chattel paper, including tangible chattel paper and electronic chattel paper, (e) documents, (f) letter of credit rights, (g) accounts** | | |
| | **Little Rock Commercial Loan Servicing** | | | |
| | **2120 Riverfront Drive, Suite 100** | | | |
| | **Little Rock, AR 72202** | | | |
| | Creditor's mailing address | **Describe the lien** | | |
| | | **Is the creditor an insider or related party?** | | |
| | | ■ No | | |
| | Creditor's email address, if known | ☐ Yes | | |
| | | **Is anyone else liable on this claim?** | | |
| | **Date debt was incurred** | ☐ No | | |
| | **10/21/2021** | ■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |
| | **9103** | | | |
| | **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply | | |

---

| Debtor | **4 by 4 Brewing Company, LLC** | Case number (if known) | |
| | Name | | |

☐ Contingent
■ No                    ☐ Unliquidated
☐ Yes. Specify each creditor,   ☐ Disputed
including this creditor and its relative
priority.

3.   **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**   | $4,894,092.91 |

| Part 2: | **List Others to Be Notified for a Debt Already Listed in Part 1** |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Jay B. Williams**<br>**Williams Law Firm of Arkansas**<br>**100 W. Main Street**<br>**Gentry, AR 72734** | Line **2.1** | |
| **Jay B. Williams**<br>**Williams Law Firm of Arkansas**<br>**100 W. Main Street**<br>**Gentry, AR 72734** | Line **2.2** | |
| **Jay B. Williams**<br>**Williams Law Firm of Arkansas**<br>**100 W. Main Street**<br>**Gentry, AR 72734** | Line **2.3** | |
| **Jay B. Williams**<br>**Williams Law Firm of Arkansas**<br>**100 W. Main Street**<br>**Gentry, AR 72734** | Line **2.4** | |
| **Jay B. Williams**<br>**Williams Law Firm of Arkansas**<br>**100 W. Main Street**<br>**Gentry, AR 72734** | Line **2.5** | |
| **Jay B. Williams**<br>**Williams Law Firm of Arkansas**<br>**100 W. Main Street**<br>**Gentry, AR 72734** | Line **2.6** | |
| **U.S. Attorney, Western District of MO**<br>**Attn: Bankruptcy Processing**<br>**Charles Evans Whittaker Courthouse**<br>**400 East 9th Street, Room 5510**<br>**Kansas City, MO 64106** | Line **2.7** | |

**Fill in this information to identify the case:**

Debtor name    **4 by 4 Brewing Company, LLC**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF MISSOURI

Case number (if known)

☐ Check if this is an
amended filing

# Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |

| 2.1 | Priority creditor's name and mailing address **Internal Revenue Service** P.O. Box 7346 Philadelphia, PA 19101-7346 | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | **$0.00** | **$0.00** |

Date or dates debt was incurred

Basis for the claim:
**Notice Party Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No

☐ Yes

| 2.2 | Priority creditor's name and mailing address **Missouri Department of Revenue Bankruptcy Unit** P.O. Box 475 301 W. High Street Jefferson City, MO 65105-4750 | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | **$0.00** | **$0.00** |

Date or dates debt was incurred

Basis for the claim:
**Notice Party Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No

☐ Yes

## Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
out and attach the Additional Page of Part 2.

Amount of claim

| Debtor | **4 by 4 Brewing Company, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.1** | Nonpriority creditor's name and mailing address

**Aflac Dental Insurance**
**1932 Wynnton Road**
**Columbus, GA 31999**

**Date(s) debt was incurred**  **2025**

**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
■ Disputed

**Basis for the claim:**  **dental insurance premium**

Is the claim subject to offset? ■ No  ☐ Yes

$3,238.76

---

**3.2** | Nonpriority creditor's name and mailing address

**Arvest Bank**
**4140 S. Fremont**
**Springfield, MO 65804**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **credit card**

Is the claim subject to offset? ■ No  ☐ Yes

$48,462.00

---

**3.3** | Nonpriority creditor's name and mailing address

**Blue Label Logistics Packaging**
**3750 Lancaster New Lexington Rd**
**Lancaster, OH 43130**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Labels**

Is the claim subject to offset? ■ No  ☐ Yes

$3,886.82

---

**3.4** | Nonpriority creditor's name and mailing address

**BMI Music**
**10 Music Square East**
**Nashville, TN 37203**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Music License Fees**

Is the claim subject to offset? ■ No  ☐ Yes

$1,122.86

---

**3.5** | Nonpriority creditor's name and mailing address

**Brewtful Properties, LLC**
**1223 Becky Street**
**Nixa, MO 65714**

**Date(s) debt was incurred**  **2018 to date**

**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **rent and other liabilities owed**

Is the claim subject to offset? ■ No  ☐ Yes

$582,381.00

---

**3.6** | Nonpriority creditor's name and mailing address

**BSG Craftbrewing**
**P.O. Box 74769**
**Chicago, IL 60694**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Grain Supplies**

Is the claim subject to offset? ■ No  ☐ Yes

$41,001.00

---

**3.7** | Nonpriority creditor's name and mailing address

**Capital One Bank N.A.**
**P.O. Box 6492**
**Carol Stream, IL 60197**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **business credit card**

Is the claim subject to offset? ■ No  ☐ Yes

$38,858.00

---

Debtor    **4 by 4 Brewing Company, LLC**    Case number (if known) _____
Name

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,848.35 |
|---|---|---|---|

**ChemStation**
**PO Box 430127**
**Saint Louis, MO 63143**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **cleaning chemicals**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $56,010.00 |
|---|---|---|---|

**Christopher Shaffer**
**1223 S. Becky Street**
**Nixa, MO 65714**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2024 - 2025**

Basis for the claim:  **loans into company**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $82,977.00 |
|---|---|---|---|

**Derek Shimeall**
**3351 E. Salem Street**
**Springfield, MO 65804**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2024 - 2025**

Basis for the claim:  **loans into company**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $18,993.00 |
|---|---|---|---|

**Justin Steenburgh**
**5205 N. 10th Ave.**
**Ozark, MO 65721**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2024 - 2025**

Basis for the claim:  **loans into company**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,282.66 |
|---|---|---|---|

**Keg Logistics**
**9110 E. Nichols Avenue,**
**Suite 105**
**Englewood, CO 80112**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Keg Lease**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,714.00 |
|---|---|---|---|

**Knight Heating & Air**
**468 W Tracker Rd,**
**Nixa, MO 65714**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **HVAC Warranty repairs**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $10,016.00 |
|---|---|---|---|

**Neale & Newman**
**2144 E Republic Rd Suite F402**
**Springfield, MO 65804**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **attorney fees**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| Debtor | 4 by 4 Brewing Company, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.15** | Nonpriority creditor's name and mailing address
Rewards Network
540 W Madison St. #2400
Chicago, IL 60661

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**$40,211.63**

Date(s) debt was incurred _____

Basis for the claim:  **MCA Loan**

Last 4 digits of account number _____

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.16** | Nonpriority creditor's name and mailing address
Spectrum Accounting
4650 S National Ave
Suite B-3
Springfield, MO 65810

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**$25,923.00**

Date(s) debt was incurred  **2025**

Basis for the claim:  **accounting services**

Last 4 digits of account number _____

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.17** | Nonpriority creditor's name and mailing address
Stephen Dobbs
912 W. Lorenza Dr.
Nixa, MO 65714

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**$39,100.00**

Date(s) debt was incurred  **2024 - 2025**

Basis for the claim:  **loans into company**

Last 4 digits of account number _____

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.18** | Nonpriority creditor's name and mailing address
Stinson Building
468 W Tracker Rd,
Nixa, MO 65714

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**$6,163.19**

Date(s) debt was incurred _____

Basis for the claim:  **water main repairs**

Last 4 digits of account number _____

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.19** | Nonpriority creditor's name and mailing address
SWMO Management, LLC
P.O. Box 1111
Nixa, MO 65714

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**$500,000.00**

Date(s) debt was incurred  **11/10/2023**

Basis for the claim:  **Loan**

Last 4 digits of account number _____

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.20** | Nonpriority creditor's name and mailing address
Wil Fischer Distributing
3539 W. Farm Road 142
Springfield, MO 65807

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**$6,398.00**

Date(s) debt was incurred _____

Basis for the claim: _____

Last 4 digits of account number _____

Is the claim subject to offset? ■ No  ☐ Yes

---

**Part 3:**  **List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

**Part 4:**  **Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5. Add the amounts of priority and nonpriority unsecured claims.**

Debtor     **4 by 4 Brewing Company, LLC**
　　　　　　　Name

Case number (if known) _____

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $      0.00 |
| **5b. Total claims from Part 2** | 5b. **+** | $      1,522,587.27 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $      1,522,587.27 |

| Fill in this information to identify the case: |
|---|

Debtor name **4 by 4 Brewing Company, LLC**

United States Bankruptcy Court for the: WESTERN DISTRICT OF MISSOURI

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Lease for 9003 Sawgrass** | |
|---|---|---|---|
| | State the term remaining | **36 months** | **Brewtiful Properties, LLC**<br>**1223 Becky Street**<br>**Nixa, MO 65714** |
| | List the contract number of any government contract | | |

| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **distribution agreement** | |
|---|---|---|---|
| | State the term remaining | | **County Distributing Co, LLC**<br>**1800 Eagle View Dr.**<br>**Sedalia, MO 65301** |
| | List the contract number of any government contract | | |

| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **1 Richo IM C300F Color Copier** | |
|---|---|---|---|
| | State the term remaining | **48 months** | **GFI Digital**<br>**12163 Prichard Farm Road**<br>**Maryland Heights, MO 63043** |
| | List the contract number of any government contract | | |

| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **1 Ricoh IM C4500** | |
|---|---|---|---|
| | State the term remaining | **51 months** | **GFI Digital**<br>**12163 Prichard Farm Road**<br>**Maryland Heights, MO 63043** |
| | List the contract number of any government contract | | |

Debtor 1   **4 by 4 Brewing Company, LLC**
      First Name      Middle Name      Last Name        Case number *(if known)* _____



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **distribution agreement** | |
|---|---|---|---|
| | State the term remaining | | **Great Rivers Distribution Co, Inc.** |
| | List the contract number of any government contract | _____ | **4232 ODC Rd. 1060**<br>**Pomona, MO 65789** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Lease for 2811 E. Galloway, Suite A, Springfield, Missouri** | |
|---|---|---|---|
| | State the term remaining | **2 years** | **Jeffrey and Amy Haynes** |
| | List the contract number of any government contract | _____ | **236 Clearspring Road**<br>**Sparta, MO 65753** |

Debtor 1    **4 by 4 Brewing Company, LLC**                                        Case number *(if known)* _____
       First Name         Middle Name         Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.7.   State what the contract or lease is for and the nature of the debtor's interest | **100 SS-1/6 BBL Stainless Steel Refurbished  Lease dated 3/27/2024 120 SS-1/6 BBL Stainless Steel Refurbished  Lease dated 7/11/2024 180 SS-1/6 BBL Stainless Steel Refurbished  Lease dated 7/24/2024 160 SS-1/6 BBL Stainless Steel Refurbished  Lease dated 12/13/2023 80 SS-1/6 BBL Stainless Steel Refurbished  Lease dated 7/10/2023 160 SS-1/2 BBL Stainless Steel Refurbished  Lease dated 7/10/2023 264 SS-1/2 BBL Stainless Steel Refurbished  Lease dated 9/9/2022 60 SS-1/6 BBL Stainless Steel Refurbished  Lease dated 3/9/2020 60 SS-1/6 BBL Stainless Steel Refurbished  Lease dated 10/24/2019 24 SS-1/2 BBL Stainless Steel Refurbished  Lease dated 10/24/2019 120 SS-1/6 BBL Stainless Steel Refurbished  Lease dated 8/21/2019 60 SS-1/6 BBL Stainless Steel Refurbished  Lease dated 7/31/2019 48 SS-1/2 BBL Stainless Steel Refurbished  Lease dated 5/7/2019 120 SS-1/6 BBL Stainless Steel Refurbished  Lease dated 12/18/2018** | **Keg Logistics 9110 E. Nichols Avenue, Suite 105 Englewood, CO 80112** |

Debtor 1    **4 by 4 Brewing Company, LLC**                                                 Case number (*if known*) _____
             First Name          Middle Name          Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| | **60 SS-1/6 BBL Stainless Steel Refurbished  Lease dated 8/15/2018 148 SS-1/2 BBL Stainless Steel Refurbished  Lease dated 6/27/2018 150 SS-1/6 BBL Stainless Steel Refurbished  Lease dated 6/27/2018 80 SS-1/6 BBL Stainless Steel Refurbished  Lease dated 6/27/2018** |
| State the term remaining | |
| List the contract number of any government contract | |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **3000 L. Tank** | |
|---|---|---|---|
| | State the term remaining | **8 years** | |
| | List the contract number of any government contract | | **M&H Gas, Inc. 4230 Washington Avenue Independence, MO 64055** |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **distribution agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Missouri Eagle, LLC 242 Hwy MM Lebanon, MO 65536** |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **distribution agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Wil Fischer Distributing 3539 W. Farm Road 142 Springfield, MO 65807** |

| Fill in this information to identify the case: |
| --- |

Debtor name **4 by 4 Brewing Company, LLC**

United States Bankruptcy Court for the: **WESTERN DISTRICT OF MISSOURI**

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

**12/15**

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

*Column 1:* **Codebtor**  *Column 2:* **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
| --- | --- | --- | --- | --- |
| 2.1 | **Brewtiful Properties LLC** | **2811 E. Galloway Street Springfield, MO 65804** | **Arvest Bank** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |
| 2.2 | **Brewtiful Properties LLC** | **2811 E. Galloway Street Springfield, MO 65804** | **Arvest Bank** | ■ D __2.6__<br>☐ E/F _____<br>☐ G _____ |
| 2.3 | **Christopher Shaffer** | **1223 S. Becky Street Nixa, MO 65714** | **Arvest Bank** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.4 | **Christopher Shaffer** | **1223 S. Becky Street Nixa, MO 65714** | **Arvest Bank** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |
| 2.5 | **Christopher Shaffer** | **1223 S. Becky Street Nixa, MO 65714** | **Arvest Bank** | ■ D __2.3__<br>☐ E/F _____<br>☐ G _____ |

| Debtor | **4 by 4 Brewing Company, LLC** | Case number *(if known)* | |
|---|---|---|---|

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.6 | Christopher Shaffer | 1223 S. Becky Street Nixa, MO 65714 | Arvest Bank | ■ D __2.4__ ☐ E/F _____ ☐ G _____ |
| 2.7 | Christopher Shaffer | 1223 S. Becky Street Nixa, MO 65714 | Arvest Bank | ■ D __2.5__ ☐ E/F _____ ☐ G _____ |
| 2.8 | Christopher Shaffer | 1223 S. Becky Street Nixa, MO 65714 | Arvest Bank | ■ D __2.6__ ☐ E/F _____ ☐ G _____ |
| 2.9 | Christopher Shaffer | 1223 S. Becky Street Nixa, MO 65714 | Small Business Administration | ■ D __2.7__ ☐ E/F _____ ☐ G _____ |
| 2.10 | Christopher Shaffer | 1223 S. Becky Street Nixa, MO 65714 | SWMO Management, LLC | ☐ D _____ ■ E/F __3.19__ ☐ G _____ |
| 2.11 | Danielle Shimeall | 3351 E. Salem Street Springfield, MO 65804 | Arvest Bank | ■ D __2.1__ ☐ E/F _____ ☐ G _____ |
| 2.12 | Danielle Shimeall | 3351 E. Salem Street Springfield, MO 65804 | Arvest Bank | ■ D __2.2__ ☐ E/F _____ ☐ G _____ |
| 2.13 | Danielle Shimeall | 3351 E. Salem Street Springfield, MO 65804 | Arvest Bank | ■ D __2.3__ ☐ E/F _____ ☐ G _____ |

Debtor   **4 by 4 Brewing Company, LLC** _____   Case number *(if known)* _____

▉ **Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.14 **Danielle Shimeall** | **3351 E. Salem Street**<br>**Springfield, MO 65804** | **Arvest Bank** | ■ D __2.4__<br>☐ E/F ____<br>☐ G ____ |
| 2.15 **Danielle Shimeall** | **3351 E. Salem Street**<br>**Springfield, MO 65804** | **Arvest Bank** | ■ D __2.5__<br>☐ E/F ____<br>☐ G ____ |
| 2.16 **Danielle Shimeall** | **3351 E. Salem Street**<br>**Springfield, MO 65804** | **Arvest Bank** | ■ D __2.6__<br>☐ E/F ____<br>☐ G ____ |
| 2.17 **Danielle Shimeall** | **3351 E. Salem Street**<br>**Springfield, MO 65804** | **SWMO Management,<br>LLC** | ☐ D ____<br>■ E/F __3.19__<br>☐ G ____ |
| 2.18 **Derek Shimeall** | **3351 E. Salem Street**<br>**Springfield, MO 65804** | **Arvest Bank** | ■ D __2.1__<br>☐ E/F ____<br>☐ G ____ |
| 2.19 **Derek Shimeall** | **3351 E. Salem Street**<br>**Springfield, MO 65804** | **Arvest Bank** | ■ D __2.2__<br>☐ E/F ____<br>☐ G ____ |
| 2.20 **Derek Shimeall** | **3351 E. Salem Street**<br>**Springfield, MO 65804** | **Arvest Bank** | ■ D __2.3__<br>☐ E/F ____<br>☐ G ____ |
| 2.21 **Derek Shimeall** | **3351 E. Salem Street**<br>**Springfield, MO 65804** | **Arvest Bank** | ■ D __2.4__<br>☐ E/F ____<br>☐ G ____ |

| Debtor | **4 by 4 Brewing Company, LLC** | Case number *(if known)* | |
|--------|------|------|--|

▮ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|

| 2.22 | **Derek Shimeall** | **3351 E. Salem Street**<br>**Springfield, MO 65804** | **Arvest Bank** | ■ D   **2.5**<br>☐ E/F  _____<br>☐ G  _____ |
|---|---|---|---|---|
| 2.23 | **Derek Shimeall** | **3351 E. Salem Street**<br>**Springfield, MO 65804** | **Arvest Bank** | ■ D   **2.6**<br>☐ E/F  _____<br>☐ G  _____ |
| 2.24 | **Derek Shimeall** | **3351 E. Salem Street**<br>**Springfield, MO 65804** | **Small Business Administration** | ■ D   **2.7**<br>☐ E/F  _____<br>☐ G  _____ |
| 2.25 | **Derek Shimeall** | **3351 E. Salem Street**<br>**Springfield, MO 65804** | **SWMO Management, LLC** | ☐ D  _____<br>■ E/F   **3.19**<br>☐ G  _____ |
| 2.26 | **Derek Shimeall** | **3351 E. Salem Street**<br>**Springfield, MO 65804** | **Rewards Network** | ☐ D  _____<br>■ E/F   **3.15**<br>☐ G  _____ |
| 2.27 | **Justin Steenburgh** | **5205 N. 10th Ave.**<br>**Ozark, MO 65721** | **Arvest Bank** | ■ D   **2.1**<br>☐ E/F  _____<br>☐ G  _____ |
| 2.28 | **Justin Steenburgh** | **5205 N. 10th Ave.**<br>**Ozark, MO 65721** | **Arvest Bank** | ■ D   **2.2**<br>☐ E/F  _____<br>☐ G  _____ |
| 2.29 | **Justin Steenburgh** | **5205 N. 10th Ave.**<br>**Ozark, MO 65721** | **Arvest Bank** | ■ D   **2.3**<br>☐ E/F  _____<br>☐ G  _____ |

| Debtor | **4 by 4 Brewing Company, LLC** | Case number *(if known)* | |

---

■ **Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.30 | **Justin Steenburgh** | 5205 N. 10th Ave. Ozark, MO 65721 | **Arvest Bank** | ■ D __2.4__ ☐ E/F ____ ☐ G ____ |
| 2.31 | **Justin Steenburgh** | 5205 N. 10th Ave. Ozark, MO 65721 | **Arvest Bank** | ■ D __2.5__ ☐ E/F ____ ☐ G ____ |
| 2.32 | **Justin Steenburgh** | 5205 N. 10th Ave. Ozark, MO 65721 | **Arvest Bank** | ■ D __2.6__ ☐ E/F ____ ☐ G ____ |
| 2.33 | **Justin Steenburgh** | 5205 N. 10th Ave. Ozark, MO 65721 | **Small Business Administration** | ■ D __2.7__ ☐ E/F ____ ☐ G ____ |
| 2.34 | **Justin Steenburgh** | 5205 N. 10th Ave. Ozark, MO 65721 | **SWMO Management, LLC** | ☐ D ____ ■ E/F __3.19__ ☐ G ____ |
| 2.35 | **Shila Follis-Shaffer** | 1223 S. Becky Street Nixa, MO 65714 | **Arvest Bank** | ■ D __2.1__ ☐ E/F ____ ☐ G ____ |
| 2.36 | **Shila Follis-Shaffer** | 1223 S. Becky Street Nixa, MO 65714 | **Arvest Bank** | ■ D __2.2__ ☐ E/F ____ ☐ G ____ |
| 2.37 | **Shila Follis-Shaffer** | 1223 S. Becky Street Nixa, MO 65714 | **Arvest Bank** | ■ D __2.3__ ☐ E/F ____ ☐ G ____ |

Debtor    **4 by 4 Brewing Company, LLC**                                    Case number *(if known)* _____

███  **Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.38 | **Shila Follis-Shaffer** | **1223 S. Becky Street Nixa, MO 65714** | **Arvest Bank** | ■ D ___**2.4**___<br>☐ E/F _____<br>☐ G _____ |
| 2.39 | **Shila Follis-Shaffer** | **1223 S. Becky Street Nixa, MO 65714** | **Arvest Bank** | ■ D ___**2.5**___<br>☐ E/F _____<br>☐ G _____ |
| 2.40 | **Shila Follis-Shaffer** | **1223 S. Becky Street Nixa, MO 65714** | **Arvest Bank** | ■ D ___**2.6**___<br>☐ E/F _____<br>☐ G _____ |
| 2.41 | **Shila Follis-Shaffer** | **1223 S. Becky Street Nixa, MO 65714** | **SWMO Management, LLC** | ☐ D _____<br>■ E/F ___**3.19**___<br>☐ G _____ |
| 2.42 | **Stacy Steenburgh** | **5205 N. 10th Ave. Ozark, MO 65721** | **Arvest Bank** | ■ D ___**2.1**___<br>☐ E/F _____<br>☐ G _____ |
| 2.43 | **Stacy Steenburgh** | **5205 N. 10th Ave. Ozark, MO 65721** | **Arvest Bank** | ■ D ___**2.2**___<br>☐ E/F _____<br>☐ G _____ |
| 2.44 | **Stacy Steenburgh** | **5205 N. 10th Ave. Ozark, MO 65721** | **Arvest Bank** | ■ D ___**2.3**___<br>☐ E/F _____<br>☐ G _____ |
| 2.45 | **Stacy Steenburgh** | **5205 N. 10th Ave. Ozark, MO 65721** | **Arvest Bank** | ■ D ___**2.4**___<br>☐ E/F _____<br>☐ G _____ |

| Debtor | **4 by 4 Brewing Company, LLC** | | Case number *(if known)* | |

---

███ **Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.46 | **Stacy Steenburgh** — 5205 N. 10th Ave. Ozark, MO 65721 | **Arvest Bank** | ■ D __2.5__ ☐ E/F ____ ☐ G ____ |
| 2.47 | **Stacy Steenburgh** — 5205 N. 10th Ave. Ozark, MO 65721 | **Arvest Bank** | ■ D __2.6__ ☐ E/F ____ ☐ G ____ |
| 2.48 | **Stacy Steenburgh** — 5205 N. 10th Ave. Ozark, MO 65721 | **SWMO Management, LLC** | ☐ D ____ ■ E/F __3.19__ ☐ G ____ |
| 2.49 | **Stephen Dobbs** — 912 W. Lorenza Dr. Nixa, MO 65714 | **Arvest Bank** | ■ D __2.1__ ☐ E/F ____ ☐ G ____ |
| 2.50 | **Stephen Dobbs** — 912 W. Lorenza Dr. Nixa, MO 65714 | **Arvest Bank** | ■ D __2.2__ ☐ E/F ____ ☐ G ____ |
| 2.51 | **Stephen Dobbs** — 912 W. Lorenza Dr. Nixa, MO 65714 | **Arvest Bank** | ■ D __2.3__ ☐ E/F ____ ☐ G ____ |
| 2.52 | **Stephen Dobbs** — 912 W. Lorenza Dr. Nixa, MO 65714 | **Arvest Bank** | ■ D __2.4__ ☐ E/F ____ ☐ G ____ |
| 2.53 | **Stephen Dobbs** — 912 W. Lorenza Dr. Nixa, MO 65714 | **Arvest Bank** | ■ D __2.5__ ☐ E/F ____ ☐ G ____ |

| Debtor | **4 by 4 Brewing Company, LLC** | Case number *(if known)* | |
|---|---|---|---|

███  **Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.54 | **Stephen Dobbs** | 912 W. Lorenza Dr.<br>Nixa, MO 65714 | **Arvest Bank** | ■ D __2.6__<br>☐ E/F _____<br>☐ G _____ |
| 2.55 | **Stephen Dobbs** | 912 W. Lorenza Dr.<br>Nixa, MO 65714 | **Small Business Administration** | ■ D __2.7__<br>☐ E/F _____<br>☐ G _____ |
| 2.56 | **Stephen Dobbs** | 912 W. Lorenza Dr.<br>Nixa, MO 65714 | **SWMO Management, LLC** | ☐ D _____<br>■ E/F __3.19__<br>☐ G _____ |
| 2.57 | **Christopher Shaffer** | 1223 S. Becky Street<br>Nixa, MO 65714 | **Jeffrey and Amy Haynes** | ☐ D _____<br>☐ E/F _____<br>■ G __2.6__ |
| 2.58 | **Derek Shimeall** | 3351 E. Salem Street<br>Springfield, MO 65804 | **Jeffrey and Amy Haynes** | ☐ D _____<br>☐ E/F _____<br>■ G __2.6__ |
| 2.59 | **Justin Steenburgh** | 5205 N. 10th Ave.<br>Ozark, MO 65721 | **Jeffrey and Amy Haynes** | ☐ D _____<br>☐ E/F _____<br>■ G __2.6__ |
| 2.60 | **Stephen Dobbs** | 912 W. Lorenza Dr.<br>Nixa, MO 65714 | **Jeffrey and Amy Haynes** | ☐ D _____<br>☐ E/F _____<br>■ G __2.6__ |

**Fill in this information to identify the case:**

Debtor name **4 by 4 Brewing Company, LLC**

United States Bankruptcy Court for the: WESTERN DISTRICT OF MISSOURI

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/25

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
| --- | --- |

1. **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2026** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$15,000.00** |
| **For prior year:**<br>From **1/01/2025** to **12/31/2025** | ■ Operating a business<br>☐ Other _____ | **$1,405,648.78** |
| **For year before that:**<br>From **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other _____ | **$1,520,136.00** |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- |

Debtor    **4 by 4 Brewing Company, LLC** _____ Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **Capital One Bank N.A.** **P.O. Box 6492** **Carol Stream, IL 60197** | **see attached** | **$24,000.00** | ☐ Secured debt ■ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other__ |
| 3.2. **Cincinnati Insurance Company** **P. O. Box 145620** **Cincinnati, OH 45250** | **see attached** | **$9,360.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other__ |
| 3.3. **Ozark Electric** **2007 James River Ct** **Nixa, MO 65714** | **see attached** | **$8,908.92** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other__ |
| 3.4. **Rewards Network** **540 W Madison St. #2400** **Chicago, IL 60661** | **see attached** | **$16,274.87** | ☐ Secured debt ■ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other__ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   Legal Actions or Assignments

| Debtor | **4 by 4 Brewing Company, LLC** | Case number *(if known)* | |
|---|---|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

■ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4: Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5: Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6: Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **The Desai Law Firm 13321 North Outer Forty Road Suite 300 Chesterfield, MO 63017** | **Attorney Fees - pre-petition payment $11,109.50 and filing fee $1,738.00 Retainer - $7,914.50** | **1/14/2026** | **$20,762.00** |
| | Email or website address **spd@desailawfirmllc.com** | | | |
| | Who made the payment, if not debtor? **Advance on DIP loan from Sawgrass Properties LLC** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

---

| Debtor | **4 by 4 Brewing Company, LLC** | Case number *(if known)* | |

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| **Part 7:** | **Previous Locations** |

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| **Part 8:** | **Health Care Bankruptcies** |

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| **Part 9:** | **Personally Identifiable Information** |

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |

| Debtor | 4 by 4 Brewing Company, LLC | Case number *(if known)* | |
|---|---|---|---|

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Arvest Bank**<br>**4140 S. Fremont**<br>**Springfield, MO 65804** | **XXXX-4742** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **1/21/2025** | **$0.00** |
| 18.2. | **Arvest Bank**<br>**4140 S. Fremont**<br>**Springfield, MO 65804** | **XXXX-2498** | ☐ Checking<br>☐ Savings<br>■ Money Market<br>☐ Brokerage<br>☐ Other___ | **2/15/2024** | **$0.00** |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Keg Logistics**<br>**9110 E. Nichols Avenue,**<br>**Suite 105**<br>**Englewood, CO 80112** | **2811 E Galloway St. STE A**<br>**Springfield, MO 65804** | **All kegs subject to lease interest** | **Unknown** |

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

Debtor    **4 by 4 Brewing Company, LLC**                                    Case number *(if known)* _____

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

    ■ No.
    ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

    ■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
    ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.    **Spectrum Accounting**<br>**4650 S National Ave**<br>**Suite B-3**<br>**Springfield, MO 65810** | **2018 - present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

    ■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

Debtor   **4 by 4 Brewing Company, LLC**                                  Case number *(if known)* _____

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|
| |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | Derek Shimeall | | 6/30/25 - $70,212.83<br>9/30/25 - $71,601.11 |

| Name and address of the person who has possession of inventory records |
|---|
| 4 by 4 Brewing Company, LLC<br>2811 E Galloway St. STE A<br>Springfield, MO 65804 |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Christopher Shaffer | 1223 S. Becky Street<br>Nixa, MO 65714 | member | 35% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Stephen Dobbs | 912 W. Lorenza Dr.<br>Nixa, MO 65714 | member | 15% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Derek Shimeall | 3351 E. Salem Street<br>Springfield, MO 65804 | member | 25% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Justin Steenburgh | 5205 N. 10th Ave.<br>Ozark, MO 65721 | member | 25% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**

Debtor    **4 by 4 Brewing Company, LLC**                                  Case number *(if known)*

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    __**January 15, 2026**__

__**/s/ Christopher Shaffer**__                          **Christopher Shaffer**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    __**Manager**__

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
■ No
☐ Yes

SOFA Question #3

| Date | Ref/Check Description | Amount |
|---|---|---|
| 12/30/2025 | ACH Deposit FULLSTEAM SV93 3343296775 | 1484.64 |
| 12/30/2025 | ACH Deposit FULLSTEAM SV93 3343296775 | 986.37 |
| 12/30/2025 | ACH Deposit WIL FISCHER DIS REFUND WWW.CHASE.COM | 100 |
| 12/10/2025 | ACH Payment ANHEUSER BUSCH L EFTPAY WWW.CHASE.COM | -342.15 |
| 1/2/2026 | ACH Payment ANTHEM BLUE W21O CORP PYMT | -1811.13 |
| 12/1/2025 | ACH Payment ANTHEM BLUE W21O CORP PYMT | -1811.13 |
| 11/3/2025 | ACH Payment ANTHEM BLUE W21O CORP PYMT | -1811.13 |
| 1/13/2026 | ACH Payment Breakthru Bevera Payments | -679.66 |
| 12/23/2025 | ACH Payment Breakthru Bevera Payments | -573.05 |
| 12/9/2025 | ACH Payment Breakthru Bevera Payments | -251.88 |
| 11/25/2025 | ACH Payment Breakthru Bevera Payments | -600.51 |
| 11/18/2025 | ACH Payment Breakthru Bevera Payments | -416.92 |
| 11/18/2025 | ACH Payment Breakthru Bevera Payments | -253.99 |
| 11/4/2025 | ACH Payment Breakthru Bevera Payments | -381.04 |
| 10/21/2025 | ACH Payment Breakthru Bevera Payments | -364.18 |
| 10/15/2025 | ACH Payment Breakthru Bevera Payments | -320.72 |
| 10/15/2025 | ACH Payment Breakthru Bevera Payments | -288 |
| 1/6/2026 | ACH Payment CAPITAL ONE MOBILE PMT | -1000 |
| 1/2/2026 | ACH Payment CAPITAL ONE MOBILE PMT | -1000 |
| 12/30/2025 | ACH Payment CAPITAL ONE MOBILE PMT | -1000 |
| 12/30/2025 | ACH Payment CAPITAL ONE MOBILE PMT | -1000 |
| 12/29/2025 | ACH Payment CAPITAL ONE MOBILE PMT | -1500 |
| 12/23/2025 | ACH Payment CAPITAL ONE MOBILE PMT | -1000 |
| 12/17/2025 | ACH Payment CAPITAL ONE MOBILE PMT | -1000 |
| 12/15/2025 | ACH Payment CAPITAL ONE MOBILE PMT | -2000 |
| 12/2/2025 | ACH Payment CAPITAL ONE MOBILE PMT | -2000 |
| 11/24/2025 | ACH Payment CAPITAL ONE MOBILE PMT | -500 |
| 11/19/2025 | ACH Payment CAPITAL ONE MOBILE PMT | -2000 |
| 11/18/2025 | ACH Payment CAPITAL ONE MOBILE PMT | -1000 |
| 11/14/2025 | ACH Payment CAPITAL ONE MOBILE PMT | -2000 |
| 11/4/2025 | ACH Payment CAPITAL ONE MOBILE PMT | -1000 |
| 10/28/2025 | ACH Payment CAPITAL ONE MOBILE PMT | -1000 |

| | | |
|---|---|---|
| 10/24/2025 | ACH Payment CAPITAL ONE MOBILE PMT | -2000 |
| 10/22/2025 | ACH Payment CAPITAL ONE MOBILE PMT | -2000 |
| 10/17/2025 | ACH Payment CAPITAL ONE MOBILE PMT | -1000 |
| 1/13/2026 | ACH Payment CARDS MO NIXA EFT | -511.45 |
| 12/11/2025 | ACH Payment CARDS MO NIXA EFT | -515.52 |
| 11/13/2025 | ACH Payment CARDS MO NIXA EFT | -486.38 |
| 11/21/2025 | ACH Payment Cincinnati Insur INS.PREM | -3118 |
| 10/20/2025 | ACH Payment Cincinnati Insur INS.PREM | -6242 |
| 1/7/2026 | ACH Payment CITYOFSPRINGFIEL PURCHASE | -290 |
| 1/8/2026 | ACH Payment CITYUTILITIESOFS CITYUTIL | -610.05 |
| 11/20/2025 | ACH Payment CITYUTILITIESOFS CITYUTIL | -751.61 |
| 10/23/2025 | ACH Payment CITYUTILITIESOFS CITYUTIL | -866.06 |
| 1/7/2026 | ACH Payment Equipment Financ OnlineInv | -199.73 |
| 1/7/2026 | ACH Payment Equipment Financ OnlineInv | -169.1 |
| 12/15/2025 | ACH Payment Equipment Financ OnlineInv | -310.09 |
| 12/15/2025 | ACH Payment Equipment Financ OnlineInv | -180.76 |
| 11/4/2025 | ACH Payment Equipment Financ OnlineInv | -180.26 |
| 11/20/2025 | ACH Payment Fullsteam Operat 8663849265 2643532212714 | -198 |
| 12/3/2025 | ACH Payment Fullsteam Operat 8663849265 2643752901012 | -99 |
| 1/2/2026 | ACH Payment Fullsteam Operat 8663849265 2644263197025 | -99 |
| 1/5/2026 | ACH Payment FULLSTEAM SV9T 3343296775 | -135.08 |
| 1/5/2026 | ACH Payment FULLSTEAM SV9T 3343296775 | -92.84 |
| 12/2/2025 | ACH Payment FULLSTEAM SV9T 3343296775 | -135.08 |
| 12/2/2025 | ACH Payment FULLSTEAM SV9T 3343296775 | -92.84 |
| 11/4/2025 | ACH Payment FULLSTEAM SV9T 3343296775 | -47.78 |
| 11/4/2025 | ACH Payment FULLSTEAM SV9T 3343296775 | -2.94 |
| 11/3/2025 | ACH Payment FULLSTEAM SV9T 3343296775 | -129.9 |
| 11/3/2025 | ACH Payment FULLSTEAM SV9T 3343296775 | -89.9 |
| 12/8/2025 | ACH Payment JP MO REV TAX MO REV TAX | -7628.98 |
| 10/15/2025 | ACH Payment JP MO REV TAX MO REV TAX | -7945.78 |
| 1/6/2026 | ACH Payment LIBERTY NATIONAL WSOBILLING | -159.12 |
| 1/6/2026 | ACH Payment LIBERTY NATIONAL WSOBILLING | -159.12 |
| 10/29/2025 | ACH Payment LIBERTY NATIONAL WSOBILLING | -238.68 |

| | | |
|---|---|---|
| 11/19/2025 | ACH Payment MacKenzie Smith, 040294 | -689.98 |
| 1/9/2026 | ACH Payment MASSACHUSETTS MU MMPAY 00000000000000000000 | -267.53 |
| 12/9/2025 | ACH Payment MASSACHUSETTS MU MMPAY 00000000000000000000 | -267.53 |
| 11/12/2025 | ACH Payment MASSACHUSETTS MU MMPAY 00000000000000000000 | -267.53 |
| 1/13/2026 | ACH Payment MASSMUTUAL LIFE MASSMUTUAL | -187.49 |
| 12/24/2025 | ACH Payment MASSMUTUAL LIFE MASSMUTUAL | -107.45 |
| 12/15/2025 | ACH Payment MASSMUTUAL LIFE MASSMUTUAL | -187.49 |
| 11/24/2025 | ACH Payment MASSMUTUAL LIFE MASSMUTUAL | -107.45 |
| 11/13/2025 | ACH Payment MASSMUTUAL LIFE MASSMUTUAL | -187.49 |
| 10/24/2025 | ACH Payment MASSMUTUAL LIFE MASSMUTUAL | -107.45 |
| 11/3/2025 | ACH Payment MHGASLLC PURCHASE | -1472.51 |
| 11/3/2025 | ACH Payment MHGASLLC PURCHASE | -321.53 |
| 12/10/2025 | ACH Payment Missouri Employe PREMIUM | -442.69 |
| 11/10/2025 | ACH Payment Missouri Employe PREMIUM | -442.69 |
| 1/8/2026 | ACH Payment Ozark Electric C WEB PMTS | -2721.24 |
| 11/20/2025 | ACH Payment Ozark Electric C WEB PMTS | -3167.89 |
| 10/23/2025 | ACH Payment Ozark Electric C WEB PMTS | -3019.79 |
| 1/13/2026 | ACH Payment Rewards Network SETTLEMENT | -38.73 |
| 1/13/2026 | ACH Payment Rewards Network SETTLEMENT | -65.64 |
| 1/9/2026 | ACH Payment Rewards Network SETTLEMENT | -91.63 |
| 1/8/2026 | ACH Payment Rewards Network SETTLEMENT | -81.57 |
| 1/7/2026 | ACH Payment Rewards Network SETTLEMENT | -365.43 |
| 1/7/2026 | ACH Payment Rewards Network SETTLEMENT | -98.63 |
| 1/6/2026 | ACH Payment Rewards Network SETTLEMENT | -257.78 |
| 1/6/2026 | ACH Payment Rewards Network SETTLEMENT | -18.41 |
| 1/5/2026 | ACH Payment Rewards Network SETTLEMENT | -80.37 |
| 1/2/2026 | ACH Payment Rewards Network SETTLEMENT | -150.61 |
| 1/2/2026 | ACH Payment Rewards Network SETTLEMENT | -107.21 |
| 12/31/2025 | ACH Payment Rewards Network SETTLEMENT | -871.5 |
| 12/31/2025 | ACH Payment Rewards Network SETTLEMENT | -13.26 |
| 12/30/2025 | ACH Payment Rewards Network SETTLEMENT | -221.93 |
| 12/30/2025 | ACH Payment Rewards Network SETTLEMENT | -175.08 |
| 12/29/2025 | ACH Payment Rewards Network SETTLEMENT | -60.42 |

| | | |
|---|---|---:|
| 12/26/2025 | ACH Payment Rewards Network SETTLEMENT | -225.63 |
| 12/26/2025 | ACH Payment Rewards Network SETTLEMENT | -172.33 |
| 12/24/2025 | ACH Payment Rewards Network SETTLEMENT | -619.09 |
| 12/24/2025 | ACH Payment Rewards Network SETTLEMENT | -187.94 |
| 12/23/2025 | ACH Payment Rewards Network SETTLEMENT | -94.56 |
| 12/23/2025 | ACH Payment Rewards Network SETTLEMENT | -24.74 |
| 12/22/2025 | ACH Payment Rewards Network SETTLEMENT | -51.57 |
| 12/19/2025 | ACH Payment Rewards Network SETTLEMENT | -57.25 |
| 12/18/2025 | ACH Payment Rewards Network SETTLEMENT | -303.28 |
| 12/17/2025 | ACH Payment Rewards Network SETTLEMENT | -352.56 |
| 12/17/2025 | ACH Payment Rewards Network SETTLEMENT | -147.19 |
| 12/16/2025 | ACH Payment Rewards Network SETTLEMENT | -72.49 |
| 12/16/2025 | ACH Payment Rewards Network SETTLEMENT | -53.51 |
| 12/15/2025 | ACH Payment Rewards Network SETTLEMENT | -64.24 |
| 12/12/2025 | ACH Payment Rewards Network SETTLEMENT | -64.81 |
| 12/11/2025 | ACH Payment Rewards Network SETTLEMENT | -63.59 |
| 12/10/2025 | ACH Payment Rewards Network SETTLEMENT | -747.45 |
| 12/10/2025 | ACH Payment Rewards Network SETTLEMENT | -83.89 |
| 12/9/2025 | ACH Payment Rewards Network SETTLEMENT | -144.77 |
| 12/9/2025 | ACH Payment Rewards Network SETTLEMENT | -67.42 |
| 12/8/2025 | ACH Payment Rewards Network SETTLEMENT | -85.58 |
| 12/5/2025 | ACH Payment Rewards Network SETTLEMENT | -255.25 |
| 12/4/2025 | ACH Payment Rewards Network SETTLEMENT | -407.31 |
| 12/3/2025 | ACH Payment Rewards Network SETTLEMENT | -553.5 |
| 12/3/2025 | ACH Payment Rewards Network SETTLEMENT | -16.27 |
| 12/2/2025 | ACH Payment Rewards Network SETTLEMENT | -231.05 |
| 12/2/2025 | ACH Payment Rewards Network SETTLEMENT | -45.74 |
| 12/1/2025 | ACH Payment Rewards Network SETTLEMENT | -63.29 |
| 11/28/2025 | ACH Payment Rewards Network SETTLEMENT | -158.17 |
| 11/28/2025 | ACH Payment Rewards Network SETTLEMENT | -119.17 |
| 11/26/2025 | ACH Payment Rewards Network SETTLEMENT | -304.14 |
| 11/26/2025 | ACH Payment Rewards Network SETTLEMENT | -104.59 |
| 11/25/2025 | ACH Payment Rewards Network SETTLEMENT | -113.43 |

| Date | Description | Amount |
|---|---|---|
| 11/25/2025 | ACH Payment Rewards Network SETTLEMENT | -34.99 |
| 11/24/2025 | ACH Payment Rewards Network SETTLEMENT | -76.33 |
| 11/21/2025 | ACH Payment Rewards Network SETTLEMENT | -104.98 |
| 11/20/2025 | ACH Payment Rewards Network SETTLEMENT | -177.92 |
| 11/19/2025 | ACH Payment Rewards Network SETTLEMENT | -600.88 |
| 11/19/2025 | ACH Payment Rewards Network SETTLEMENT | -102.64 |
| 11/18/2025 | ACH Payment Rewards Network SETTLEMENT | -93.44 |
| 11/18/2025 | ACH Payment Rewards Network SETTLEMENT | -41.5 |
| 11/17/2025 | ACH Payment Rewards Network SETTLEMENT | -60.57 |
| 11/14/2025 | ACH Payment Rewards Network SETTLEMENT | -216.95 |
| 11/13/2025 | ACH Payment Rewards Network SETTLEMENT | -249.62 |
| 11/12/2025 | ACH Payment Rewards Network SETTLEMENT | -456.68 |
| 11/12/2025 | ACH Payment Rewards Network SETTLEMENT | -114.37 |
| 11/12/2025 | ACH Payment Rewards Network SETTLEMENT | -97.4 |
| 11/12/2025 | ACH Payment Rewards Network SETTLEMENT | -23.88 |
| 11/10/2025 | ACH Payment Rewards Network SETTLEMENT | -67.43 |
| 11/7/2025 | ACH Payment Rewards Network SETTLEMENT | -137.17 |
| 11/6/2025 | ACH Payment Rewards Network SETTLEMENT | -57.91 |
| 11/5/2025 | ACH Payment Rewards Network SETTLEMENT | -491.94 |
| 11/5/2025 | ACH Payment Rewards Network SETTLEMENT | -52.62 |
| 11/4/2025 | ACH Payment Rewards Network SETTLEMENT | -150.44 |
| 11/4/2025 | ACH Payment Rewards Network SETTLEMENT | -38.26 |
| 11/3/2025 | ACH Payment Rewards Network SETTLEMENT | -54.84 |
| 10/31/2025 | ACH Payment Rewards Network SETTLEMENT | -118.57 |
| 10/30/2025 | ACH Payment Rewards Network SETTLEMENT | -89.51 |
| 10/29/2025 | ACH Payment Rewards Network SETTLEMENT | -725.29 |
| 10/29/2025 | ACH Payment Rewards Network SETTLEMENT | -83.48 |
| 10/28/2025 | ACH Payment Rewards Network SETTLEMENT | -79.01 |
| 10/28/2025 | ACH Payment Rewards Network SETTLEMENT | -55.58 |
| 10/27/2025 | ACH Payment Rewards Network SETTLEMENT | -94.04 |
| 10/24/2025 | ACH Payment Rewards Network SETTLEMENT | -81.35 |
| 10/23/2025 | ACH Payment Rewards Network SETTLEMENT | -104.84 |
| 10/22/2025 | ACH Payment Rewards Network SETTLEMENT | -974.22 |

| Date | Description | Amount |
|---|---|---|
| 10/22/2025 | ACH Payment Rewards Network SETTLEMENT | -63.47 |
| 10/21/2025 | ACH Payment Rewards Network SETTLEMENT | -218.65 |
| 10/21/2025 | ACH Payment Rewards Network SETTLEMENT | -52.98 |
| 10/20/2025 | ACH Payment Rewards Network SETTLEMENT | -102.54 |
| 10/17/2025 | ACH Payment Rewards Network SETTLEMENT | -133.8 |
| 10/16/2025 | ACH Payment Rewards Network SETTLEMENT | -201.69 |
| 10/15/2025 | ACH Payment Rewards Network SETTLEMENT | -783.39 |
| 10/15/2025 | ACH Payment Rewards Network SETTLEMENT | -55.7 |
| 12/22/2025 | ACH Payment Southern Glazer' FINTECHEFT | -537.5 |
| 12/9/2025 | ACH Payment Southern Glazer' FINTECHEFT | -291.2 |
| 11/10/2025 | ACH Payment Southern Glazer' FINTECHEFT | -334.05 |
| 10/20/2025 | ACH Payment Southern Glazer' FINTECHEFT | -309 |
| 11/21/2025 | ACH Payment SPIRE FIRSTECH 800-800-1598 | -462.37 |
| 10/24/2025 | ACH Payment SPIRE FIRSTECH 800-800-1598 | -482.5 |
| 12/29/2025 | ACH Payment THE 5TH INGREDIE THE 5TH IN | -507.58 |
| 11/28/2025 | ACH Payment THE 5TH INGREDIE THE 5TH IN | -507.58 |
| 10/28/2025 | ACH Payment THE 5TH INGREDIE THE 5TH IN | -507.58 |
| 11/24/2025 | ACH Payment Vistar Corporati EDI PYMNTS | -679.15 |
| 12/26/2025 | ACH Payment VT INFO. PROCESS INVOICES | -712.98 |
| 11/25/2025 | ACH Payment VT INFO. PROCESS INVOICES | -712.98 |
| 10/27/2025 | ACH Payment VT INFO. PROCESS INVOICES | -712.98 |
| 11/19/2025 | ACH Payment WIL FISCHER DIS 8559993729 855-469-3729 | -394.95 |
| 10/30/2025 | ACH Payment WIL FISCHER DIS 8559993729 855-469-3729 | -170.2 |
| 10/23/2025 | ACH Payment WIL FISCHER DIS 8559993729 855-469-3729 | -501.8 |
| 10/22/2025 | ACH Payment WIL FISCHER DIS 8559993729 855-469-3729 | -345.5 |
| 10/16/2025 | ACH Payment WIL FISCHER DIS 8559993729 855-469-3729 | -159.15 |
| 1/5/2026 | ACH Payment WIL FISCHER DIS PAYMENT WWW.CHASE.COM | -313.6 |
| 1/5/2026 | ACH Payment WIL FISCHER DIS PAYMENT WWW.CHASE.COM | -49.45 |
| 12/29/2025 | ACH Payment WIL FISCHER DIS PAYMENT WWW.CHASE.COM | -330.5 |
| 12/4/2025 | ACH Payment WIL FISCHER DIS PAYMENT WWW.CHASE.COM | -187.65 |
| 11/26/2025 | ACH Payment WIL FISCHER DIS PAYMENT WWW.CHASE.COM | -202.9 |
| 12/30/2025 | ACH Payment WWW.COLDSNAP.COM COLDSNAP* | -202.94 |
| 11/18/2025 | ACH Payment WWW.COLDSNAP.COM COLDSNAP* | -331.56 |

| | | | |
|---|---|---|---|
| 11/20/2025 | | ACH Payment WWW.COLDSNAP.COM WWW.COLDSN | -409.32 |
| 12/4/2025 | | ACH Payment YAKIMA QUALITY H SALE | -1189.6 |
| 1/13/2026 | | Automatic Loan Pmt LN PyXXXXXX4390 1 | -420.72 |
| 12/15/2025 | | Automatic Loan Pmt LN PyXXXXXX4390 1 | -420.72 |
| 11/13/2025 | | Automatic Loan Pmt LN PyXXXXXX4390 1 | -420.72 |
| 1/8/2026 | 5453 Check | | -167.8 |
| 1/7/2026 | 10151 Check | | -274.76 |
| 1/6/2026 | 5169 Check | | -200 |
| 1/2/2026 | 5442 Check | | -150 |
| 12/31/2025 | 5450 Check | | -372.41 |
| 12/31/2025 | 5449 Check | | -228.14 |
| 12/29/2025 | 5444 Check | | -500 |
| 12/24/2025 | 5438 Check | | -5570.48 |
| 12/19/2025 | 5445 Check | | -100 |
| 12/18/2025 | 10150 Check | | -331.52 |
| 12/18/2025 | 5432 Check | | -280 |
| 12/15/2025 | 5434 Check | | -316.42 |
| 12/11/2025 | 5430 Check | | -350 |
| 12/10/2025 | 5409 Check | | -327 |
| 12/9/2025 | 5437 Check | | -80 |
| 12/9/2025 | 5436 Check | | -250 |
| 12/9/2025 | 5431 Check | | -60 |
| 12/9/2025 | 5429 Check | | -60 |
| 12/9/2025 | 5427 Check | | -60 |
| 12/9/2025 | 5419 Check | | -40 |
| 12/5/2025 | 5378 Check | | -395 |
| 12/4/2025 | 10149 Check | | -307.82 |
| 12/1/2025 | 5435 Check | | -450 |
| 12/1/2025 | 5433 Check | | -65 |
| 11/25/2025 | 5424 Check | | -275 |
| 11/24/2025 | 10147 Check | | -72.78 |
| 11/20/2025 | 10148 Check | | -311.02 |
| 11/19/2025 | 5428 Check | | -5650 |

| 11/17/2025 | 5425 Check | | -336.76 |
|---|---|---|---|
| 11/17/2025 | 5421 Check | | -619.14 |
| 11/10/2025 | 5423 Check | | -350 |
| 11/10/2025 | 5422 Check | | -35.83 |
| 11/10/2025 | 5420 Check | | -460.67 |
| 11/10/2025 | 5418 Check | | -250 |
| 11/7/2025 | 10145 Check | | -297.05 |
| 11/5/2025 | 5412 Check | | -53.72 |
| 11/4/2025 | 10146 Check | | -11.59 |
| 11/3/2025 | 10144 Check | | -873.12 |
| 10/28/2025 | 5417 Check | | -250 |
| 10/28/2025 | 5416 Check | | -192.26 |
| 10/28/2025 | 5415 Check | | -145.88 |
| 10/28/2025 | 5411 Check | | -1017.72 |
| 10/28/2025 | 5407 Check | | -30 |
| 10/28/2025 | 5402 Check | | -80 |
| 10/28/2025 | 5395 Check | | -70 |
| 10/28/2025 | 5393 Check | | -50 |
| 10/27/2025 | 5410 Check | | -200 |
| 10/27/2025 | 5405 Check | | -1890.7 |
| 10/24/2025 | 5414 Check | | -1187.5 |
| 10/24/2025 | 5413 Check | | -1832.67 |
| 10/23/2025 | 5408 Check | | -75 |
| 10/22/2025 | 10143 Check | | -290.64 |
| 10/20/2025 | 5406 Check | | -782.18 |
| 10/20/2025 | 5401 Check | | -250 |
| 10/15/2025 | 5404 Check | | -37.99 |
| 1/13/2026 | 5443 Check | | -30 |
| 1/13/2026 | 5447 Check | | -50 |
| 12/8/2025 | | OUTGOING WIRE BECK FLAVORS Wires | -471.07 |
| 12/2/2025 | | OUTGOING WIRE BREWERS SUPPLY GROUP INC Wires | -9682.41 |
| 1/6/2026 | | OUTGOING WIRE CM2 Supply Wires | -4829.47 |
| 12/16/2025 | | OUTGOING WIRE ROYAL PACKAGING Wires | -6773.49 |

| 11/26/2025 | Transfer Withdrawal interest for loan renewal | -520.32 |
| 12/8/2025 | WIRE FEES BECK FLAVORS Wires | -30 |
| 12/2/2025 | WIRE FEES BREWERS SUPPLY GROUP INC Wires | -30 |
| 12/16/2025 | WIRE FEES ROYAL PACKAGING Wires | -30 |
| 12/23/2025 | WIRE FEES SPECTRUM PAYROLL COMPANY LLC Wires | -30 |
| 11/13/2025 | Withdrawal | -10 |
| 11/13/2025 | Withdrawal | -10 |

## United States Bankruptcy Court
### Western District of Missouri

In re   **4 by 4 Brewing Company, LLC**                                       Case No. _____

                                                   Debtor(s)              Chapter   **11**   _____

### LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Christopher Shaffer**<br>**1223 S. Becky Street**<br>**Nixa, MO 65714** | **member** | **35%** | |
| **Derek Shimeall**<br>**3351 E. Salem Street**<br>**Springfield, MO 65804** | **member** | **25%** | |
| **Justin Steenburgh**<br>**5205 N. 10th Ave.**<br>**Ozark, MO 65721** | **member** | **25%** | |
| **Stephen Dobbs**<br>**912 W. Lorenza Dr.**<br>**Nixa, MO 65714** | **member** | **15%** | |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the **Manager** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **January 15, 2026** _____          Signature   **/s/ Christopher Shaffer** _____
                                                                     **Christopher Shaffer**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B2030 (Form 2030) (12/25)

# United States Bankruptcy Court
## Western District of Missouri

In re   **4 by 4 Brewing Company, LLC**                                    Case No. _____

                                                    Debtor(s)         Chapter   **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   ☐   **FLAT FEE**

   For legal services, I have agreed to accept _____     $   _____

   Prior to the filing of this statement I have received _____     $   _____

   Balance Due _____     $   _____

   ■   **RETAINER**

   For legal services, I have agreed to accept and received a retainer of _____     $        **7,914.50**

   The undersigned shall bill against the retainer at an hourly rate of _____     $         **400.00**
   [Or attach firm hourly rate schedule.] Debtor(s) have agreed to pay all Court approved
   fees and expenses exceeding the amount of the retainer.

2.   The source of the compensation paid to me was:

   ☐   Debtor    ■   Other (specify):    **$11,109.50 for pre-petition fees and $7,914.50 for retainer paid prior to filing
                                          Debtor via advance on proposed debtor in possession loan**

3.   The source of compensation to be paid to me is:

   ■   Debtor    ☐   Other (specify):

4.   ■   I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐   I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm.
   A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   Subject to any applicable local rule or court order, in return for the above-disclosed fee, I have agreed to render legal service for the following aspects of the bankruptcy case, except as excluded in Section 6:

   a.   [List other services that counsel has agreed to provide]
        **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of
        reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC
        522(f)(2)(A) for avoidance of liens on household goods.**

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:
        **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or
        any other adversary proceeding.**

In re   **4 by 4 Brewing Company, LLC**                                    Case No. _____

_____
Debtor(s)

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)
### (Continuation Sheet)

| |
|---|
| **CERTIFICATION** |

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**January 15, 2026**                                    **/s/ Spencer Desai**
_____          _____
*Date*                                                   **Spencer Desai**
                                                         *Signature of Attorney*
                                                         **The Desai Law Firm**
                                                         **13321 North Outer Forty Road**
                                                         **Suite 300**
                                                         **Chesterfield, MO 63017**
                                                         **314-666-9781**
                                                         **spd@desailawfirmllc.com**
                                                         _____
                                                         *Name of law firm*

# United States Bankruptcy Court
## Western District of Missouri

In re   **4 by 4 Brewing Company, LLC**           Case No.  _____
                      Debtor(s)       Chapter   **11** _____

## VERIFICATION OF MAILING MATRIX

The above-named Debtor(s) hereby verifies that the attached list of creditors is true and correct to the best of my knowledge and includes the name and address of my ex-spouse (if any).

Date:   **January 15, 2026** _____            **/s/ Christopher Shaffer** _____
                                         **Christopher Shaffer**/**Manager**
                                         Signer/Title

Aflac Dental Insurance
1932 Wynnton Road
Columbus GA 31999


Arvest Bank
4140 S. Fremont
Springfield MO 65804


Blue Label Logistics Packaging
3750 Lancaster New Lexington Rd
Lancaster OH 43130


BMI Music
10 Music Square East
Nashville TN 37203


Brewtiful Properties LLC
2811 E. Galloway Street
Springfield MO 65804


Brewtiful Properties, LLC
1223 Becky Street
Nixa MO 65714


BSG Craftbrewing
P.O. Box 74769
Chicago IL 60694


Capital One Bank N.A.
P.O. Box 6492
Carol Stream IL 60197


ChemStation
PO Box 430127
Saint Louis MO 63143


Christopher Shaffer
1223 S. Becky Street
Nixa MO 65714


County Distributing Co, LLC
1800 Eagle View Dr.
Sedalia MO 65301

Danielle Shimeall
3351 E. Salem Street
Springfield MO 65804


Derek Shimeall
3351 E. Salem Street
Springfield MO 65804


GFI Digital
12163 Prichard Farm Road
Maryland Heights MO 63043


Great Rivers Distribution Co, Inc.
4232 ODC Rd. 1060
Pomona MO 65789


Internal Revenue Service
P.O. Box 7346
Philadelphia PA 19101-7346


Jay B. Williams
Williams Law Firm of Arkansas
100 W. Main Street
Gentry AR 72734


Jeffrey and Amy Haynes
236 Clearspring Road
Sparta MO 65753


Justin Steenburgh
5205 N. 10th Ave.
Ozark MO 65721


Keg Logistics
9110 E. Nichols Avenue,
Suite 105
Englewood CO 80112


Knight Heating & AIr
468 W Tracker Rd,
Nixa MO 65714

M&H Gas, Inc.
4230 Washington Avenue
Independence MO 64055


Missouri Department of Revenue
Bankruptcy Unit
P.O. Box 475
301 W. High Street
Jefferson City MO 65105-4750


Missouri Eagle, LLC
242 Hwy MM
Lebanon MO 65536


Neale & Newman
2144 E Republic Rd Suite F402
Springfield MO 65804


Rewards Network
540 W Madison St. #2400
Chicago IL 60661


Shila Follis-Shaffer
1223 S. Becky Street
Nixa MO 65714


Small Business Administration
Little Rock Commercial Loan Servicing
2120 Riverfront Drive, Suite 100
Little Rock AR 72202


Spectrum Accounting
4650 S National Ave
Suite B-3
Springfield MO 65810


Stacy Steenburgh
5205 N. 10th Ave.
Ozark MO 65721


Stephen Dobbs
912 W. Lorenza Dr.
Nixa MO 65714

```
Stinson Building
468 W Tracker Rd,
Nixa MO 65714


SWMO Management, LLC
P.O. Box 1111
Nixa MO 65714


U.S. Attorney, Western District of MO
Attn: Bankruptcy Processing
Charles Evans Whittaker Courthouse
400 East 9th Street, Room 5510
Kansas City MO 64106


Wil Fischer Distributing
3539 W. Farm Road 142
Springfield MO 65807
```